**EXHIBIT A**

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| 1635998 No Hold | BW | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review stubs, CBA and pay rates and Call with Wayne re: miscalculation claim of lawsuit and calculation of various rates listed on the paystubs. | | 0.80 |
| JMB Joseph M. Bonomo Jun 15/2020 605843.001 1635999 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Revise allegations of FLSA lawsuit concerning party information, paystub and rate date, collective action allegations, citations, exhibits, draft summons against defendants, proofread and prepare final for J. Barker review. | | 4.50 |
| JLB Jane Lauer Barker Jun 24/2020 605843.001 1636000 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review research re regular rate cases and inclusion of wage augments: begin review of draft complaint. | | 1.20 |
| JLB Jane Lauer Barker Jun 26/2020 605843.001 1636001 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Continue review of FLSA law re regular rate and review draft complaint; email with J. Bonomo re: same. | | 2.00 |
| JMB Joseph M. Bonomo Jun 29/2020 605843.001 1636002 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review R&T Advisory 20-249 Informational Awareness and Timekeeping Practice, AAA Case No. 1330 0479 88 (1989) Arbitrator Mary J. O'Connell, Esq. for applicability to FLSA suit. | | 0.70 |



| JMB Joseph M. Bonomo Jul 7/2020 605843.001 1636008 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review, email and calls with W. Joseph re: proposed revisions, questions re: headcount, identification determination, daily rate, etc., review CFR regulations re: same (delayed payment, law enforcement hours for overtime) and finalize complaint and consent forms for filing; email with J. Barker re: proposed revisions to allegations. | | 2.00 |
| JMB Joseph M. Bonomo Jul 8/2020 605843.001 1636009 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Revise complaint with J. Barker's suggested corrections and prepare for filing. | | 0.60 |
| JLB Jane Lauer Barker Jul 8/2020 605843.001 1640779 Never Bill | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit FLSA Complaint – review W. Joseph's questions re: complaint paragraphs; review complaint, and email response. | | 0.30 |
| JMB Joseph M. Bonomo Jul 9/2020 605843.001 1636010 | | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |

| Lwyr Date Entry # | Lawyer Matter | Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|---|
| No Hold | | BW | Revise complaint with additional changes for final, draft civil cover sheet for court and summons to all defendants; | | 1.50 |

| JLB | Jane Lauer Barker | | | | |
|---|---|---|---|---|---|
| Jul 20/2020 | 605843.001 | | Wayne Joseph, Scott Denley, Anthony Barb | | |
| 1641007 | | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| No Hold | | BW | FLSA lawsuit - review emails from W. Joseph re: review of complaint and damages analysis; telephone conference with W. Joseph re: same. | | 0.40 |

| | Joseph W. DeMaio | | | | |
|---|---|---|---|---|---|
| Jul 27/2020 | 605843.001 | | Wayne Joseph, Scott Denley, Anthony Barb | | |
| 1643179 | | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| No Hold | | BW | Prepare service documents and enclosures of local rules, draft letters to defendants re: same, research FRCP and CPLR requirements for service upon municipal corporation | | 1.50 |

| | Joseph W. DeMaio | | | | |
|---|---|---|---|---|---|
| Jul 30/2020 | 605843.001 | | Wayne Joseph, Scott Denley, Anthony Barb | | |
| 1643180 | | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| No Hold | | BW | 20-cv-5776 -- Review and reply to email with Court support re: service on Defendants MTA and TBTA | | 0.10 |

Lwyr        Lawyer
Date        Matter        Client
Entry #                   Matter Description
                  Task    Explanation                                        Law Type        Hours

No Hold                   BW      Edit, finalize and e-file letter regarding no opposition to        1.00
                                  motion to consolidate.

JLB        Jane Lauer Barker
Oct  2/2020  605843.001            **Wayne Joseph, Scott Denley, Anthony Barb**
1661702                            Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold                   BW      Review client email regarding application of timely payment        0.50
                                  regulation to non-FLSA overtime payments; review reg and
                                  case law.

JMB        Joseph M. Bonomo
Oct  2/2020  605843.001            **Wayne Joseph, Scott Denley, Anthony Barb**
1661716                            Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold                   BW      Review FLSA Regulations and court decisions interpreting the        1.50
                                  same regarding application to types of overtime and review
                                  and reply to email with J. Barker regarding applicability of
                                  timing of payment to contractually required overtime or FLSA
                                  overtime if exempt.

JLB        Jane Lauer Barker
Oct  5/2020  605843.001            **Wayne Joseph, Scott Denley, Anthony Barb**
1661716                            Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold                   BW      Review and respond to question from W. Joseph regarding Board        1.50
                                  members and application of FLSA; review regulations regarding
                                  exemptions and email to W. Joseph regarding application of
                                  same.

JLB        Jane Lauer Barker
Oct 13/2020  605843.001            **Wayne Joseph, Scott Denley, Anthony Barb**
1661705                            Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold                   BW      Review federal regulation on definition of law enforcement          2.00

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| | | employees and test for nonexempt work; review case law regarding same and regarding application of administrative exemption. | | |
| JLB Oct 13/2020 1661707 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Telephone conference with J. Bonomo regarding case law and federal regulations regarding law enforcement exemption; telephone conference with V. Pitta, W. Joseph, and J.Bonomo | lit | 1.00 |
| JMB Oct 13/2020 1661721 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Calls with Wayne Joseph and J. Barker regarding applicability of FLSA exemptions and Mercado plaintiffs' allegations and review research regarding same as well as research materials and documentation provided by client in anticipation of conference call | lit | 2.40 |
| JMB Nov 5/2020 1663984 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, 20-cv-5776 -- calls with Josh Fox and J. Barker regarding adjournment of the pretrial conference, review Judge Torres' rules regarding same and pre-motion letter, joint discovery plans. | lit | 0.80 |
| JLB Nov 6/2020 1663981 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review defendants' request to adjourn joint status letter and initial conference date. | lit | 0.20 |
| JMB Nov 6/2020 1663983 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, 20-cv-5776 -- Review Defendants' letter addressed to Judge Analisa Torres regarding adjournment of initial pre-trial conference. | lit | 1.10 |
| VFP Nov 6/2020 1663986 Never Bill | Vincent F. Pitta 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review letter to Judge Torres regarding Joseph etat v MTA etal. | lit | 0.10 |
| JMB Nov 9/2020 1663985 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review Court decision to adjourn sine die pre-trial court conference and email with W. Joseph regarding same. | lit | 0.20 |
| JLB Mar 4/2021 1686912 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review docket in Joseph case and Mercado case; draft email to W. Joseph regarding status and respond to Mercado claims. | lit | 1.50 |
| JMB Mar 8/2021 1736687 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review and reply to email with J. Barker re: status of BTOBA FLSA lawsuit and injunction request. | lit | 0.30 |
| VFP Mar 9/2021 1681709 Never Bill | Vincent F. Pitta 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review of draft email from review regarding status of Joseph and Mercado cases. | lit | 0.30 |
| JMB Mar 12/2021 1736688 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Prep and meet with J. Barker re: client question re: injunction; research injunction requirements under FLSA and applicability to BTOs, complaint procedure and filing requirements. | lit | 2.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| JMB<br>Mar 24/2021<br>1736689<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review correspondence from W. Joseph re: research related to<br>injunction in FLSA actions, prior research for J. Barker and<br>response from J. Barker; research whether third-party<br>representatives are authorized to file USDOL WHD and NYS DOL<br>complaints on behalf of workers and email procedure and<br>analysis re: same with J. Barker. | lit | 1.40 |
| JMB<br>Jun 24/2021<br>1736692<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review decision and draft summary and next steps for W.<br>Joseph re: denial of consolidation of FLSA actions and email<br>with J. Barker re: possible outcomes from decision. | lit | 0.50 |
| JLB<br>Jun 29/2021<br>1701855<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review court orders; email to client. | lit | 0.40 |
| JMB<br>Jun 29/2021<br>1736693<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conf with J. Barker re: strategy given Court's decision to<br>deny consolidation. | lit | 0.20 |
| JLB<br>Jul 2/2021<br>1704969<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review court orders; telephone conference with W. Joseph re:<br>status and next steps; discussion of issues re: exemptions<br>and law enforcement overtime rules | lit | 0.70 |
| JLB<br>Jul 2/2021<br>1704970<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Confer with J. Bonomo re: amendment of complaint. | lit | 0.30 |
| JMB<br>Jul 2/2021<br>1736694<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review of correspondence from client re: law enforcement and<br>admin exceptions to FLSA, research recent cases discussing<br>the same and prepare for conference call with client; conf<br>call with client and J. Barker and emails with J. Barker and<br>S. Mc Quade re: court orders to date. | lit | 3.00 |
| JLB<br>Jul 9/2021<br>1704971<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review legal docs and meet with S. McQuade, J. Bonomo, and<br>Annalise Leonelli re: status and next steps. | lit | 1.00 |
| SM<br>Jul 9/2021<br>1704987<br>No Hold | Stephen Mc Quade<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review of materials regarding pending litigation and client<br>intake interviews; meeting with J. Barker and J. Bonomo<br>regarding pending litigation and client intake interviews. | lit | 2.00 |
| JMB<br>Jul 9/2021<br>1736695<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Meet with J. Barker, S. Mc Quade re: advancing litigation,<br>witness interviews, claims and defense; review research and<br>email with all parties re: admin, law enforcement exemptions<br>and 80/20 rule. | lit | 1.20 |
| JLB<br>Jul 12/2021<br>1704972<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review corresp from defendants' attorney and respond; email<br>to W. Joseph re: interviews with plaintiffs; confer with J.<br>Bonomo re: review of cases cited by Proskauer. | lit | 0.50 |
| JLB<br>Jul 12/2021<br>1704973<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review letter from defendants' attorneys re: deficiencies in<br>complaint; confer internal re: next steps. | lit | 1.00 |
| SM | Stephen Mc Quade | | | |

May/17/2023                 Pitta LLP                         Page: 13
                           Time Listing
                  May/ 1/2020 To May/31/2023

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| Jul 12/2021<br>1704989<br>No Hold<br>JMB | 605843.001<br><br>BW<br>Joseph M. Bonomo | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Draft Notice of Appearance. | lit | 0.50 |
| Jul 12/2021<br>1736696<br>No Hold | 605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Draft FLSA questions for BTO plaintiff; review CFR<br>provisions re: law enforcement, exceptions to same; review<br>pre-motion letter from MTA and request for extension and<br>email with J. Barker re: same. | lit | 1.40 |
| JLB<br>Jul 13/2021<br>1704974<br>No Hold<br>SM | Jane Lauer Barker<br>605843.001<br><br>BW<br>Stephen Mc Quade | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review cases cited by defendants' attorney in letter advising<br>of motion to dismiss; review complaint re: amendments. | lit | 1.00 |
| Jul 13/2021<br>1704990<br>No Hold<br>JMB | 605843.001<br><br>BW<br>Joseph M. Bonomo | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference with J. Bonomo regarding response to Defendant's<br>Request for Leave to file Rule 12(b) Motion. | lit | 0.50 |
| Jul 13/2021<br>1736697<br>No Hold | 605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review TBTA pre-motion letter to dismiss complaint, cases<br>cited therein regarding pleading deficiency, shepardize same<br>and research similar cases; review wage statements and<br>similar records and draft proposed amendments to complaint<br>to rebut objections noted in defendants' letter. | lit | 5.00 |
| JLB<br>Jul 14/2021<br>1704975<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review and analyze USDOL regulations on law enforcement<br>exemption and federal register commentary re: same; review<br>amendments to regs re: relevance to law enforcement<br>activities and limit on non-exempt work; review reg on other<br>exemptions and applicability to claims. | lit | 4.00 |
| JLB<br>Jul 14/2021<br>1704976<br>No Hold<br>SM | Jane Lauer Barker<br>605843.001<br><br>BW<br>Stephen Mc Quade | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review draft of proposed amendments to pleadings; confer with<br>S. McQuade, J. Bonomo re: same. | lit | 1.00 |
| Jul 14/2021<br>1704991<br>No Hold | 605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review of materials regarding Plaintiff's response to<br>Defendant's Request for Leave to file Rule 12(b) Motion;<br>conferences with J. Barker and J. Bonomo regarding<br>Plaintiff's Response to Defendant's Request for leave to<br>file Rule 12(b) Motion. | lit | 2.00 |
| JMB<br>Jul 14/2021<br>1736698<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Meet with J. Barker, S, Mc Quade re: BTOBA amendment to<br>complaint and sample allegations and call with W. Joseph re:<br>additional information for compensation practices and wage<br>statements. | lit | 0.90 |
| JLB<br>Jul 15/2021<br>1704977<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review court rules, draft and e-file letter re: motion for<br>conditional certification. | lit | 0.60 |
| JLB<br>Jul 15/2021<br>1704978<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Confer with A. Leonelli re: research focus on law enforcement<br>activities and white collar exemption. | lit | 0.40 |
| SM<br>Jul 15/2021<br>1704992<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Calls with Union 1st VP (Denley), Union Benefits Chair<br>(Eason) and BTO Francis regarding meeting on Second Amended<br>Complaint. | lit | 1.00 |
| JLB<br>Jul 16/2021<br>1704979<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review law enforcement partial exemption; review proposed<br>amendments from JB; draft letter to Proskauer per; Judge's<br>rules re: addressing deficiency. | lit | 2.00 |
| JLB<br>Jul 16/2021<br>1704980<br>No Hold<br>JLB | Jane Lauer Barker<br>605843.001<br><br>BW<br>Jane Lauer Barker | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Interview/confer with B. Walsh; review paystubs. | lit | 2.00 |
| Jul 16/2021<br>1704981<br>No Hold<br>SM | 605843.001<br><br>BW<br>Stephen Mc Quade | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review law enforcement exemption cases re: activities; review<br>white collar exemption factors in preparation for interview<br>with B. Walsh. | lit | 1.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| Jul 16/2021<br>1704988<br>No Hold | | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Review of Plaintiff's paystubs; emails with J. Barker and J. Bonomo regarding Plaintiff's response to Defendant's request for leave to file Rule 12(b) Motion. | | 0.10 |
| JMB<br>Jul 16/2021<br>1736699<br>No Hold | Joseph M. Bonomo<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Review of wage statements submitted by FLSA plaintiffs and update files re: same. | | 0.30 |
| JLB<br>Jul 19/2021<br>1704982<br>No Hold | Jane Lauer Barker<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Confer with S. Mc Quade re: leave to amend; review court and local rules; edit, revise and finalize pre-motion conference letter and e-file; send courtesy copy to Judge and cc to Proskauer. | | 1.00 |
| JLB<br>Jul 20/2021<br>1704983<br>No Hold | Jane Lauer Barker<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Review email from defendants' attorneys re: amended complaint; email to internal; draft letter to Judge. | | 1.50 |
| JLB<br>Jul 20/2021<br>1704984<br>No Hold | Jane Lauer Barker<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Telephone conference with L. Bosley re: meeting; emails confirming same; telephone to Lorenzo Thousand and review paystubs. | | 0.40 |
| JMB<br>Jul 20/2021<br>1736700<br>No Hold | Joseph M. Bonomo<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Review wage statements from all plaintiffs and revise FLSA complaint with new allegations re: compensable overtime hours worked for each. | | 1.20 |
| JMB<br>Jul 21/2021<br>1736701<br>No Hold | Joseph M. Bonomo<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Meet and interview plaintiff Danzy re: background information for revised FLSA complaint with new allegations re: compensable overtime hours worked for each. | | 1.00 |
| JLB<br>Jul 23/2021<br>1704985<br>No Hold | Jane Lauer Barker<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Draft summary of Bryan Walsh interview. | | 2.00 |
| SM<br>Jul 28/2021<br>1704993<br>No Hold | Stephen Mc Quade<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Calls with Union 1st Vice President (Denley) regarding Witness Interview and Second Amended Complaint; call with Union Benefits Chair (Eason) regarding Witness Interview and Second Amended Complaint; conduct interview of Union Benefits Chair (Eason) regarding Second Amended Complaint; draft Interview Summary Report for Union Benefits Chair (Eason); email with J. Barker and J. Bonomo regarding case status update. | | 4.00 |
| JLB<br>Jul 29/2021<br>1704986<br>No Hold | Jane Lauer Barker<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Conference with plaintiff Latoria Bosley. | | 1.50 |
| SM<br>Jul 30/2021<br>1704994<br>No Hold | Stephen Mc Quade<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Conduct interview of BTO Francis regarding Second Amended Complaint; draft Interview Summary Report for BTO Francis. | | 3.60 |
| JLB<br>Aug 2/2021<br>1707642<br>No Hold | Jane Lauer Barker<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Review court orders; review amended complaint and additional material needed to finalize. | | 1.00 |
| JLB<br>Aug 3/2021<br>1707641<br>No Hold | Jane Lauer Barker<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Telephone conference and email with Lorenzo Thousand; update contact info; review pay stubs for Thousand; emails with Latoria Bosley re: yearly overtime amounts. | | 0.50 |
| JMB<br>Aug 3/2021<br>1736702<br>No Hold | Joseph M. Bonomo<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Meet and interview plaintiff Barbato re: background information for revised FLSA complaint with new allegations re: compensable overtime hours worked for each. | | 1.30 |
| JFF<br>Aug 4/2021<br>1707640<br>Never Bill | Joseph F. Farelli<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |
| | BW | Emails with L. Bosley re: overtime; emails with B. Walsh re: overtime. | | 0.30 |
| JMB<br>Aug 4/2021<br>1736703 | Joseph M. Bonomo<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |
| | | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| | BW | Review notes, correspondence between the parties, and revise the second amended complaint with additional allegations re: curing deficiencies. | | 1.50 |
| SM Aug 5/2021 1707647 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Conduct interview of Union 2nd Vice President (Denley) regarding Second Amended Complaint. | lit | 1.30 |
| JMB Aug 5/2021 1736704 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review and reply to email with J. Barker re: total overtime | lit | 0.30 |
| Aug 6/2021 1707643 No Hold | 605843.001 BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Conference with Lorenzo Thousand. | lit | 1.00 |
| SM Aug 6/2021 1707648 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Draft Interview Summary for Union 2nd Vice President (Denley); review, revise and redline Second Amended Complaint; email with J. Barker and J. Bonomo regarding Seconded Amended Complaint. | lit | 3.00 |
| JLB Aug 9/2021 1707644 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review and edit amended complaint. | lit | 1.00 |
| JLB Aug 11/2021 1707645 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Revise and finalize Second Amended Complaint. | lit | 2.00 |
| JLB Aug 25/2021 1707646 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Confer with S. Mc Quade re: defendants' joint letter to court. | lit | 0.20 |
| SM Aug 25/2021 1707650 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review, revise and redline Letter to SDNY (Torres) regarding Initial Scheduling Order; conference with J. Barker regarding same. | lit | 0.90 |
| JMB Aug 25/2021 1736706 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Call with BTO Vasquez and update notes re: responsibilities, overtime, wage payments and other allegations of complaint. | lit | 1.00 |
| JMB Aug 25/2021 1736707 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review proposed joint letter to the court from MTA counsel for possible changes. | lit | 0.30 |
| SM Aug 26/2021 1707649 No Hold | Stephen Mc Quade 605843.001 NC | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Email with Defendant's Attorneys (Hurd and Fox) regarding Initial scheduling order. | lit | 0.20 |
| JLB Sep 1/2021 1714166 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review defendants' answer to amended complaint and amended answer; review S. Mc Quade's suggestions for CMP and confer re: same. | lit | 0.40 |
| SM Sep 1/2021 1714169 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review of Defendant's Answer; review of defendant's proposed case Management Plan; conference with J. Barker regarding Defendant's Answer and Proposed Case Management Plan; email with Defendant's Attorney (Rico) regarding Proposed Case Management Plan. | lit | 2.70 |
| JMB Sep 1/2021 1736708 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review CMP submitted for review by Defendants. | lit | 0.20 |
| SM Sep 2/2021 1714170 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Draft Case Management Plan; emails with Defendant's Attorney (Rico) regarding Case Management Plan. | lit | 2.00 |
| SM Sep 3/2021 1714171 | Stephen Mc Quade 605843.001 | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, | lit | |

May/17/2023                    Pitta LLP                           Page: 16
                                  Time Listing
                        May/ 1/2020 To May/31/2023

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| No Hold | BW | Draft Case Management Plan; emails with Defendant's Attorney (Rice) regarding Case Management Plan. | | 2.00 |
| SM Sep 15/2021 1714172 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Preparation for Preliminary Conference; participate in Preliminary Conference; emails with J. Barker and J. Bonomo regarding Preliminary Conference. | lit | 2.00 |
| JLB Sep 16/2021 1714168 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review draft email summary of preliminary conference and email with S. Mc Quade re: same. | lit | 0.20 |
| SM Sep 16/2021 1714173 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Email with Union President (Joseph) regarding update on Preliminary Conference. | lit | 0.30 |
| JMB Sep 17/2021 1736709 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review update from preliminary discovery conference before USDJ Torres. | lit | 0.30 |
| JLB Sep 21/2021 1714167 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review file docs re: prep for meeting; attend conference call with client and S. Mc Quade re: ADR options. | lit | 0.50 |
| SM Sep 21/2021 1714175 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Call with Union President (Joseph) and J. Barker regarding Status of Litigation; calls and emails with Defendant's Attorney (Rice) regarding ADR Discussions. | lit | 1.20 |
| SM Sep 30/2021 1714174 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Email with J. Barker and J. Bonomo regarding Proposed Mediators for ADR; email with Union President (Joseph) regarding Proposed Mediators for ADR; email with Defendant's Attorney (Rice) regarding Proposed Mediators for ADR. | lit | 0.70 |
| SM Oct 1/2021 1719147 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Call and email with Defendant's Attorney (Rice) regarding Mediator Availability; email with J. Barker and J. Bonomo regarding mediator availability. | lit | 0.50 |
| SM Oct 4/2021 1719148 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Call and email with Mediator (Jansenson) regarding ADR Services. | lit | 0.30 |
| SM Oct 5/2021 1719149 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Emails with J. Barker and J. Bonomo regarding Appointment of Mediator; email with Union President (Joseph) regarding Appointment of Mediator; emails with JAMS (Palmer) regarding Appointment of Mediator. | lit | 1.00 |
| SM Oct 6/2021 1719144 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Draft portions of Plaintiff's Discovery Demands to Defendants. | lit | 0.50 |
| SM Oct 8/2021 1719150 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Email with Defendants Attorney (Rice) regarding Mediator Retention Info; email with J. Barker and J. Bonomo regarding Mediator Retention Info. | lit | 0.50 |
| SM Oct 12/2021 1719151 No Hold | Stephen Mc Quade 605843.001 NC | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Emails with Defendant's Attorney (Rice) regarding Mediation Retention Information. | lit | 0.30 |
| SM Oct 14/2021 1719152 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Call and email with J. Barker and J. Bonomo regarding Rule 26 (a) Disclosures and Discovery Demands; call with Defendant's Attorney (Rice) regarding Rule 26(a) Disclosures and Discovery emails. | lit | 0.50 |
| SM Oct 17/2021 1719153 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Draft Rule 26(a) Disclosures; emails with J. Barker and J. Bonomo regarding Rule 26(a) Disclosures and Discovery schedule. | lit | 1.50 |
| JMB Oct 18/2021 605843.001 | Joseph M. Bonomo | **Wayne Joseph, Scott Denley, Anthony Barb** | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| 1736710 No Hold | BW | Wayne Joseph, et al. v. Metropolitan Transportation Authority, Conf with S. Mc Quade re: filing of initial disclosures, call with W. Joseph re: same. | lit | 0.40 |
| JMB   Joseph M. Bonomo Oct 18/2021 605843.001 1736711 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Draft cover letter re: initial disclosures | lit | 0.20 |
| JLB   Jane Lauer Barker Oct 19/2021 605843.001 1719143 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, at al. v. Metropolitan Transportation Authority, Review 26(f) disclosures; edit and email with S. Mc Quade re: suggestions and strategy. | lit | 0.60 |
| SM   Stephen Mc Quade Oct 19/2021 605843.001 1719146 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Email with J. Barker and J. Bonomo regarding Plaintiff's Rule 26(a) Disclosures. | lit | 0.30 |
| SM   Stephen Mc Quade Oct 20/2021 605843.001 1719145 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Call with Union President (Joseph) regarding Plaintiff's Rule 26(a) Disclosures; email with J. Barker and J. Bonomo regarding Plaintiff's Rule 26(a) Disclosures. | lit | 0.50 |
| JMB   Joseph M. Bonomo Oct 21/2021 605843.001 1736712 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Redact confidential information from plaintiffs' wage statements for limited period and revise initial disclosures. | lit | 1.50 |
| SM   Stephen Mc Quade Oct 22/2021 605843.001 1719154 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Email with Defendant's Attorneys (Rice, Hurd and Fox) regarding Plaintiff's Rule 26(a) Disclosures; review and revise Plaintiff's Rule 26(a) Disclosures. | lit | 0.70 |
| SM   Stephen Mc Quade Oct 27/2021 605843.001 1719155 No Hold | NC | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Emails with Defendants Attorney (Rice) regarding Status Letter to Court and Request to Adjourn Discovery Demands deadline. | lit | 0.40 |
| SM   Stephen Mc Quade Nov 1/2021 605843.001 1723492 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Draft Plaintiff's Discovery Demands to Defendant's; email with J. Barker and J. Bonomo regarding Plaintiff's Discovery Demands to Defendants. | lit | 4.20 |
| JMB   Joseph M. Bonomo Nov 4/2021 605843.001 1736713 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review interrogatories and request for documents and suggest revisions to S. Mc Quade. | lit | 0.60 |
| SM   Stephen Mc Quade Nov 5/2021 605843.001 1723494 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Draft letter to Defendant's Attorney (Rice) regarding Plaintiff's Discovery Demands to Demands; revise Plaintiff's Discovery Demands to Defendant's; email with Defendant's Attorney (Rice) regarding Plaintiff's Discovery Demands to Defendant's | lit | 1.20 |
| JMB   Joseph M. Bonomo Nov 8/2021 605843.001 1736714 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Download and save for discovery wage statements of Plaintiff Bosley. | lit | 0.30 |
| SM   Stephen Mc Quade Nov 9/2021 605843.001 1723493 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review of Plaintiff's Responses to Defedant's Document Demands. | lit | 1.00 |
| JLB   Jane Lauer Barker Nov 10/2021 605843.001 1723500 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review discovery demands, plaintiffs and defendants; review mediation instructions. | lit | 1.00 |
| SM   Stephen Mc Quade Nov 12/2021 605843.001 1723495 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review of Plaintiff's Responses to Defendant's Document Demands; email with Defendant's Attorney (Rice) regarding JAMS mediation process preparation for meeting with J. Bonomo and J. Barker regarding JAMS Mediation Process; emails with Union President (Joseph) regarding Plaintiffs and Defendants Discovery Demands. | lit | 2.90 |
| JLB   Jane Lauer Barker Nov 12/2021 605843.001 1723499 No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review mediator email re: arrangements; conference with S. Mc Quade and J. Bonomo re: preparation for mediation, submission issues, responding to interrogatories and document requests; | lit | 1.20 |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| | | and meeting with W. Joseph and plaintiffs' pre-mediation. | | |
| SM Nov 16/2021 1723497 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review of Plaintiffs Responses to Defendants Document Demands. | | 1.00 |
| JLB Nov 16/2021 1723501 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Emails inter-office re: scheduling meeting with W. Joseph. | | 0.20 |
| SM Nov 17/2021 1723496 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call with Defendant's Attorney (Rice) regarding JAMS Procedure. | | 0.50 |
| JMB Nov 22/2021 1736715 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review motion for extension of discovery in Mercado v. MTA and email with J. Barker re: same. | | 0.10 |
| SM Nov 30/2021 1723498 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call with J. Bonomo regarding Plaintiff's Responses to Defendant's Discovery Demands. | | 0.30 |
| JMB Nov 30/2021 1736716 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call with S. McQuade regarding FLSA strategy and discovery demands. | | 0.30 |
| SM Dec 2/2021 1726497 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Email with J. Bonomo and J. Barker regarding Discovery Deadlines and Mediation Disclosures; call with Defendant's Attorney (Rice) regarding Modified Discovery Schedule. | | 0.60 |
| JLB Dec 3/2021 1726502 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review emails re: conference with defendants' attorneys re: changes to scheduling order and email to S. Mc Quade. | | 0.30 |
| SM Dec 5/2021 1726498 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review of research materials and preparation for Plaintiffs Discovery responses. | | 1.00 |
| SM Dec 7/2021 1726499 No Hold | Stephen Mc Quade 605843.001 NC | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call with Defendant's Attorney (Rice) regarding Discovery Demands and Responses. | | 0.30 |
| SM Dec 14/2021 1726500 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call with Union President (Joseph) regarding Plaintiff's Responses to Defendant's Discovery Demands. | | 1.00 |
| JMB Dec 17/2021 1736717 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review W. Joseph responses to the Defendant's First Set of Interrogatories. | | 0.60 |
| SM Dec 27/2021 1726501 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Emails with JAMS (Katari) and Defendant's Attorney (Rice) regarding Pre-Mediation Statement. | | 0.20 |
| JMB Jan 5/2022 1736658 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Research, outline and draft fact section of pre-mediation statement to Mediator Dina Siudzinski. | | 4.50 |
| JMB Jan 7/2022 1736659 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review notes from meetings with plaintiffs and update fact section of pre-mediation statement to Mediator Dina Siudzinski. | | 1.20 |
| SM Jan 10/2022 1735618 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Draft letter to SDNY (Torres) regarding Request for Extension of Discovery Deadlines; email with Defendant's Attorney (Rice) regarding Letter to SDNY (Torres). | | 1.00 |
| JMB Jan 10/2022 1736660 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Research summary judgment standards and draft legal claims section re: miscalculation claims and calculation of regular rate where multiple exemptions apply. | | 6.70 |
| SM | Stephen Mc Quade | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| Jan 11/2022 1735635 No Hold JMB | 605843.001 BW Joseph M. Bonomo | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Email with JAMS (Palmer) regarding mediation session. | lit | 0.20 |
| Jan 11/2022 1736661 No Hold | 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Research for pre-mediation statement and revise argument sections re: legal claims, attorneys' fees, costs, and damage calculations, draft ex-parte statement. | lit | 6.20 |
| SM Jan 12/2022 1735617 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Conference with J. Bonomo regarding Calculation of Damages; call with Defendant's Attorney (Rice) regarding Pre-Mediation Statement. | lit | 0.70 |
| JMB Jan 12/2022 1736662 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Conference with S. Mc Quade and update calculations based on potential offset defense; review wage statements for information. | lit | 0.80 |
| JLB Jan 13/2022 1735619 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review initial draft of pre-mediation statement; review cases and references cited therein; revise and edit statement. | lit | 3.00 |
| JLB Jan 13/2022 1735620 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Conferences with J. Bonomo re: mediation submission and TBTA issues and response; emails with S. Mc Quade re: same. | lit | 0.80 |
| JMB Jan 13/2022 1736663 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review calculations and meet with J. Barker re: additional research for legal issues to be discussed at mediation. | lit | 0.80 |
| JMB Jan 13/2022 1736664 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Conduct additional research re: 80/20 and admin exemption and revise chart calculations based on shift diff assumption. | lit | 2.90 |
| JLB Jan 14/2022 1735621 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Draft and revise mediation submission; confer with J. Bonomo re: same and re: adding section on anticipated defenses. | lit | 2.00 |
| JLB Jan 14/2022 1735622 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Internal conferences via email re: mediation submission; telephone conference with Kramer Rice re: need for additional time; email to JAMS re: request for additional time. | lit | 1.00 |
| JMB Jan 14/2022 1736665 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Conduct additional research re: 80/20 and admin exemption on union officers/ application on law enforcement services, and 207(k) exemption and calculation of a work week by defendant to obtain the benefit of the exemption; draft arguments re: same to mediation statement (work periods, incidental); email with J. Barker re: same; Additional research re: 207(k) exemption and calculation of a work week by defendant to obtain the benefit of the exemption. | lit | 8.80 |
| JMB Jan 14/2022 1736666 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review wage statements from 17 - 19 for Plaintiff Joseph and prepare version 1 of settlement demand based on non-207(k) assumptions. | lit | 1.40 |
| JLB Jan 18/2022 1735623 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review edits to pre-mediation statement; emails and confer with J. Bonomo re: same. | lit | 0.80 |
| JLB Jan 18/2022 1735624 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Review attorney's fees and costs for initial settlement demand. | lit | 0.40 |
| JMB Jan 18/2022 1736667 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, Meeting with J. Barker re: client comments to mediation statement, revise same with calculations, review research re: liquidated damages, and email with client re: final analysis. | lit | 1.90 |
| JLB Jan 19/2022 | Jane Lauer Barker 605843.001 | **Wayne Joseph, Scott Denley, Anthony Barb** | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| 1735625<br>No Hold | BW | Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Review revised final pre-mediation statement; review email<br>from Proskauer; confer with J. Bonomo re: status and<br>preparation of initial settlement demand. | | 0.40 |
| JLB      Jane Lauer Barker<br>Jan 19/2022  605843.001<br>1735626<br>No Hold | BW | **Wayne Joseph, et. al. v. Metropolitan Transportation Authority, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Review, revise and edit mediation submission; confer with J.<br>Bonomo re: same and re: final spreadsheet of initial<br>settlement demand; review final submission and changes. | | 1.50 |
| JLB      Jane Lauer Barker<br>Jan 19/2022  605843.001<br>1735627<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Draft and send email to Mediator and attach mediation<br>submission and initial settlement demand; draft and send<br>email to Proskauer with initial settlement demand. | | 0.50 |
| JLB      Jane Lauer Barker<br>Jan 19/2022  605843.001<br>1735628<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Confer with J. Bonomo re: attendees and authorization for W.<br>Joseph to represent other plaintiffs at mediation; review. | | 0.30 |
| JMB      Joseph M. Bonomo<br>Jan 19/2022  605843.001<br>1736668<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Call with Plaintiff re: additional background information for<br>wage procedure, revise calculations, research re: offsets<br>from contractually paid OT, revise with J. Barker comments,<br>draft plaintiff authorization. | | 5.30 |
| JLB      Jane Lauer Barker<br>Jan 20/2022  605843.001<br>1735629<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Conference with S. Mc Quade and J. Bonomo reviewing initial<br>settlement demand and preparing for mediation. | | 1.00 |
| SM      Stephen Mc Quade<br>Jan 20/2022  605843.001<br>1735636<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Conference with J. Barker and J. Bonomo regarding mediation<br>strategy. | | 1.00 |
| JMB      Joseph M. Bonomo<br>Jan 20/2022  605843.001<br>1736669<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Review for and meet with J. Barker and S. Mc Quade re:<br>methodology for settlement calculations and assumptions re:<br>same. | | 1.00 |
| JLB      Jane Lauer Barker<br>Jan 21/2022  605843.001<br>1735630<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Conference with S. Mc Quade and J. Bonomo re: telephone<br>conference with defendants' attorney; email to W. Joseph re:<br>same; review and draft emails to all plaintiffs re: mediation<br>and attendance at the mediation | | 1.50 |
| SM      Stephen Mc Quade<br>Jan 21/2022  605843.001<br>1735637<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Calls and emails with Defendant's Attorney (Rice) regarding<br>Pre-mediation statement; conference with J. Barker and J.<br>Bonomo regarding Pre-Mediation statement. | | 1.60 |
| JMB      Joseph M. Bonomo<br>Jan 21/2022  605843.001<br>1736670<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Meet with J. Barker and S. Mc Quade re: TBTA calculations and<br>responses to our methodology. | | 0.80 |
| JLB      Jane Lauer Barker<br>Jan 24/2022  605843.001<br>1735631<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Review and email mediation agreements to JAMS; telephone<br>conference with W. Joseph, S. Mc Quade and J. Bonomo; emails<br>with B. Walsh and S. Denley re: mediation participation and<br>agreements. | | 1.00 |
| SM      Stephen Mc Quade<br>Jan 24/2022  605843.001<br>1735638<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Conference call with Union President (Joseph), J. Barker and<br>J. Bonomo regarding Mediation; calls with Defendant's<br>Attorney (Rice) regarding Mediation. | | 0.70 |
| JMB      Joseph M. Bonomo<br>Jan 24/2022  605843.001<br>1736671<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Review BTO pay scale, settlement damages spreadsheet,<br>assumptions and calculations in prep for tomorrow's<br>mediation. | | 0.80 |
| JMB      Joseph M. Bonomo<br>Jan 24/2022  605843.001<br>1736672<br>No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit<br>Call with Plaintiff Denley re: the mediation confidentiality<br>agreement. | | 0.10 |
| JLB      Jane Lauer Barker<br>Jan 25/2022  605843.001<br>1735632 | | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et. al. v. Metropolitan Transportation Authority, lit | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| No Hold | BW | Attend JAMS mediation with clients, S. Mc Quade and J. Bonomo. | | 2.50 |
| JLB Jan 25/2022 1735633 Never Bill | Jane Lauer Barker 605843.001 TR | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Attend JAMS mediation with clients, S. Mc Quade and J. Bonomo. | | 0.50 |
| SM Jan 25/2022 1735639 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Attend and participate in Mediation. | | 2.50 |
| JMB Jan 25/2022 1736673 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Prepare files and attend mediation with plaintiffs and Mediator Jansenson. | | 3.20 |
| JLB Jan 26/2022 1735634 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Meeting with J. Bonomo and S. Mc Quade re: next steps in damage analysis. | | 0.70 |
| SM Jan 26/2022 1735640 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Conference with J. Barker and J. Bonomo regarding Payroll and Time documents; call with Defendant's Attorney (Rice) Payroll and Time Documents. | | 1.20 |
| VFP Jan 26/2022 1735641 Never Bill | Vincent F. Pitta 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Email with W. Joseph regarding having title deemed physically taxing. | | 0.10 |
| JMB Jan 26/2022 1736674 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Meet with J. Barker and S. Mc Quade re: FLSA doc production, issues with timeline of records produced excluding post-filing time and hour records. | | 0.80 |
| JMB Jan 28/2022 1736675 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review defendant' doc production, payroll data and Kronos records, draft formulas for calculating liability for miscalculation and late payment, and enter Plaintiff Bosley data for July - August, 2017 to determine liability. | | 5.20 |
| JLB Feb 2/2022 1736647 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Conference with J. Bonomo and S. Mc Quade re: damages analysis and next steps. | | 0.80 |
| JMB Feb 2/2022 1736676 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Conf with J. Barker and S. Mc Quade re: assumptions taken in preparing analysis for Plaintiff Bosley in 2017 and enter data into calculation spreadsheet for same period. | | 1.80 |
| SM Feb 2/2022 1736731 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Meeting with J. Barker and J. Bonomo regarding Review of Analysis of Time and Wage Documents. | | 0.70 |
| JMB Feb 4/2022 1736677 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Enter and perform Plaintiff Bosley analysis and enter time and earnings information for 2018. | | 4.50 |
| JLB Feb 10/2022 1736648 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Emails with J. Bonomo and S. Mc Quade re: mediation, issues and scheduling; review emails from Proskauer and mediator re: dates. | | 0.30 |
| SM Feb 10/2022 1736720 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call with Defendant's Attorney (Rice) regarding Time and Wage Documents. | | 0.10 |
| JMB Feb 11/2022 1736678 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Enter data through December 2021 for Plaintiff Bosley, prepare formulas for settlement claim and extrapolate results into proposals 1 - 3, research whether an employer may credit as an offset delayed payments of contractual overtime. | | 6.30 |
| JLB Feb 14/2022 1736649 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review spreadsheet of L. Bosley's hours and overtime claim; review case law on credit for extra compensation. | | 1.50 |
| JLB | Jane Lauer Barker | | | |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| Feb 14/2022<br>1736650<br>No Hold | 605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review Latoria Bosley damage calculation and email with J.<br>Bonomo re: same. | lit | 0.50 |
| JMB<br>Feb 14/2022<br>1736679<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Meeting with J. Barker and S. Mc Quade re: research of<br>applicability of offset credit when delayed, generate<br>analysis of total overtime owed and paid and as a percentage<br>of FLSA overtime vs contractual overtime. | lit | 2.60 |
| SM<br>Feb 14/2022<br>1736721<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>MC | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference with J. Barker and J. Bonomo regarding Damages<br>Calculations. | lit | 0.50 |
| JLB<br>Feb 15/2022<br>1736651<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference with W. Joseph, J. Bonomo, and S. Mc Quade re:<br>damage calculations and next steps. | lit | 1.00 |
| JLB<br>Feb 15/2022<br>1736652<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review damage calculation for Jason Vasquez. | lit | 0.10 |
| JMB<br>Feb 15/2022<br>1736680<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review records, enter data and conduct analysis for<br>Vasquez/2019, Thousand/2019, conf call with W. Joseph, J.<br>Barker and S. Mc Quade re: results for said plaintiffs. | lit | 3.10 |
| SM<br>Feb 15/2022<br>1736722<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference call with J. Barker, J. Bonomo and Union President<br>(Joseph) regarding Damages Calculations; conference with J.<br>Barker and J. Bonomo regarding Damages Calculations. | lit | 1.50 |
| JMB<br>Feb 16/2022<br>1736681<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review records, enter data and conduct analysis for Danzy<br>generate three different proposals based on credit, offset,<br>and straight augment amount, email with J. Barker re:<br>recommendation of same, and with S. Mc Quade re: bate<br>stamped discovery of wage statements. | lit | 4.10 |
| SM<br>Feb 16/2022<br>1736723<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Call and emails with Defendant's Attorney (Rice) regarding<br>New Settlement Parameters. | lit | 0.60 |
| JMB<br>Feb 17/2022<br>1736682<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>FLSA research re: credit for straight time portion of<br>contractual overtime. | lit | 3.70 |
| SM<br>Feb 17/2022<br>1736724<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Call with Defendant's Attorney (Rice) regarding Mediation<br>Process and scheduling; email with JAMs (Palmer) regarding<br>Mediation Process and Scheduling. | lit | 0.40 |
| JLB<br>Feb 22/2022<br>1736653<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review dates for mediation and times; respond. | lit | 0.20 |
| SM<br>Feb 22/2022<br>1736719<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Email with Defendant's Attorney (Rice) regarding Request for<br>Adjournment of Discovery Deadlines. | lit | 0.50 |
| SM<br>Feb 24/2022<br>1736725<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Call with Defendant's Attorney (Rice) regarding Mediation and<br>Discovery. | lit | 0.40 |
| JMB<br>Feb 28/2022<br>1736683<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review and reply to email with S. Mc Quade re: additional<br>bate stamping discovery and status of settlement proposal. | lit | 0.20 |
| SM<br>Feb 28/2022<br>1736726<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Email with J. Bonomo regarding Discovery and Settlement Demand | lit | 0.20 |
| SM<br>Mar 1/2022<br>1736727<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Email with Defendant's Attorney (Rice) regarding Settlement. | lit | 0.20 |
| JLB | Jane Lauer Barker | | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| Mar 2/2022 1736654 No Hold | 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review chart re: overtime hours for discussion of settlement proposal; review case law on attorney's fees negotiated settlements. | | 2.00 |
| JMB Mar 2/2022 1736684 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review and reply to email with J. Barker re: summary of overtime hours for which the TBTA paid each plaintiff and calculate same for the period 8/2018 to date. | | 1.60 |
| JMB Mar 3/2022 1766131 No Hold | Joseph M. Bonomo 605843.001 NC | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Meet with S. Mc Quade re: FLSA calculations and methodology for calculating weighted average wage rate based on assumption #1 of hours worked during relevant period. | | 0.30 |
| JMB Mar 4/2022 1736686 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Prep for and meet with J. Barker and S. Mc Quade re: FLSA calculations and three different methodologies for calculating settlement proposal and strategy re: same. | | 1.10 |
| SM Mar 4/2022 1766166 No Hold | Stephen Mc Quade 605843.001 NC | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Meet and emails with J. Barker and J. Bonomo regarding Settlement Proposal and Damages Calculations. | | 1.20 |
| SM Mar 6/2022 1736729 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review and redact Plaintiff's Document Responses. | | 1.50 |
| Mar 7/2022 1736730 No Hold | 605843.001 BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Email with Union President (Joseph) regarding New Proposed Settlement Offer; conference call with J. Bonomo and Union President (Joseph) regarding New Proposed Settlement Offer; email with Defendant's Attorney (Rice) regarding New Proposed Settlement offer. | | 1.10 |
| JMB Mar 7/2022 1766132 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Conf call with W. Joseph and S. Mc Quade re calculations and methodology of proposed settlement offer to Defendants' counsel; review and reply to email with S. Mc Quade re: revisions to settlement proposal to Proskauer. | | 0.70 |
| JLB Mar 8/2022 1736655 No Hold | Jane Lauer Barker 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review and respond to emails re: session with mediator. | | 0.10 |
| SM Mar 9/2022 1766177 No Hold | Stephen Mc Quade 605843.001 NC | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Email with JAMS (Palmer) regarding Mediation Session. | | 0.20 |
| SM Mar 10/2022 1766178 No Hold | Stephen Mc Quade 605843.001 NC | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call and email with JAMS (Raviere) regarding Billing Statements and Payments; email with Union President (Joseph) regarding Billing Statements and Payments. | | 0.80 |
| SM Mar 24/2022 1766179 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call and emails with Defendant's Attorney (Kramer) regarding status of Discovery and Settlement. | | 0.40 |
| SM Apr 8/2022 1766180 No Hold | Stephen Mc Quade 605843.001 NC | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call with Defendant's Attorney (Rice) regarding Discovery Responses. | | 0.10 |
| SM Apr 14/2022 1766188 No Hold | Stephen Mc Quade 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Call with Defendant's Attorney (Rice) regarding Responses to Discovery Demands. | | 0.20 |
| JMB Apr 22/2022 1766133 No Hold | Joseph M. Bonomo 605843.001 BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review defendants' interrogatories and outline response to same for plaintiffs and Wayne Joseph. | | 2.70 |

| Lwyr | Lawyer | | | | |
|---|---|---|---|---|---|
| Date | Matter | Client | | | |
| Entry # | | Matter Description | | | |
| | Task | Explanation | | Law Type | Hours |

SM        Stephen Mc Quade
Apr 28/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766181                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Email with JAMS (Palmer) regarding Mediation; draft and
                             revise Plaintiff (Joseph) Responses to Defendant's            2.20
                             Interrogatories.

JMB       Joseph M. Bonomo
Apr 29/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766134                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Review records, spreadsheets, and perform week by week         5.60
                             analysis during the relevant time period for W. Joseph and
                             generate proposals 1 - 5 for settlement options.

SM        Stephen Mc Quade
Apr 29/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766182                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Emails with J. Barker and J. Bonomo regarding Mediation and
                             Discovery; call and email with Defendant's Attorney (Rice)     0.70
                             regarding Discovery Responses.

SM        Stephen Mc Quade
Apr 30/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766183                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Call with J. Bonomo regarding Plaintiff (Joseph) Responses to
                             Defendant's Interrogatories; revise Plaintiff (Joseph)         1.00
                             Responses to Defendants Interrogatories.

JMB       Joseph M. Bonomo
May 2/2022   605843.001       **Wayne Joseph, Scott Danley, Anthony Barb**
1766135                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Conference with S. Mc Quade regarding interrogatory responses   0.40
                             and results of week by week analysis during the relevant time
                             period for W. Joseph and proposals 1 - 5 for settlement
                             options.

JMB       Joseph M. Bonomo
May 2/2022   605843.001       **Wayne Joseph, Scott Danley, Anthony Barb**
1766136                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Calls with Joseph regarding interrogatory responses.           0.70

JMB       Joseph M. Bonomo
May 3/2022   605843.001       **Wayne Joseph, Scott Danley, Anthony Barb**
1766137                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Call with W. Joseph re: redline changes to interrogatory.      0.20

SM        Stephen Mc Quade
May 3/2022   605843.001       **Wayne Joseph, Scott Danley, Anthony Barb**
1766169                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         NC           Email with Defendant's Attorney (Rice) regarding Plaintiff     0.20
                             Discovery Responses.

JMB       Joseph M. Bonomo
May 4/2022   605843.001       **Wayne Joseph, Scott Danley, Anthony Barb**
1766138                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Email with Joseph re: interrogatory responses.                 0.20

SM        Stephen Mc Quade
May 4/2022   605843.001       **Wayne Joseph, Scott Danley, Anthony Barb**
1766184                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Revise Plaintiff (Joseph) Responses to Defendant's             0.50
                             Interrogatories.

JLB       Jane Lauer Barker
May 12/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766103                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Attend mediation and confer with client and associates re:
                             issues and proposals for settlement; confer with attorneys     6.00
                             for defendants re: calculations.

JMB       Joseph M. Bonomo
May 12/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766139                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Review spreadsheets, analysis and assumptions and attend
                             mediation before Mediator Jansenson in re Joseph v. MTA et     6.00
                             al; additional research re arguments raised at mediation by
                             defendants' counsel concerning application of premium rate
                             only to certain hours.

JMB       Joseph M. Bonomo
May 12/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766140                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
**Never Bill**      TR        Review spreadsheets, analysis and assumptions and attend      3.10
                             mediation before Mediator Jansenson in re Joseph v. MTA et
                             al; additional research re arguments raised at mediation by
                             defendants' counsel concerning application of premium rate
                             only to certain hours.

SM        Stephen Mc Quade
May 12/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766190                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Participate in Court Ordered Mediation.                        6.00

JMB       Joseph M. Bonomo
May 13/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766141                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit
No Hold         BW           Review records, enter data and conduct analysis for Vasquez;   3.60
                             generate three different proposals based on credit, offset,
                             and straight augment amount, email with J. Barker and S. Mc
                             Quade re: analysis results.

JLB       Jane Lauer Barker
May 16/2022   605843.001      **Wayne Joseph, Scott Danley, Anthony Barb**
1766104                      Wayne Joseph, et al. v. Metropolitan Transportation Authority,  lit

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| | | Review cases on offsets and credit. | | 1.00 |
| JLB<br>May 16/2022<br>1766105<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Confer with S. Mc Quade and J. Bonomo re: calculations to be<br>provided to employer's attorney. | lit | 1.20 |
| JMB<br>May 16/2022<br>1766142<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review FLSA cases re damages for delayed payment and<br>miscalculation claims, potential defenses for offset, potential<br>spreadsheet for U/B as part of hours worked; conf call re:<br>same and holdings of cases for offset and delayed payment<br>claim. | lit | 4.70 |
| SM<br>May 16/2022<br>1766196<br>No Hold | Stephen Mc Quade<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Research and review FLSA caselaw regarding Damages<br>Calculations and Credits. | lit | 4.70 |
| SM<br>May 16/2022<br>1766197<br>**Never Bill** | Stephen Mc Quade<br>605843.001<br>TR | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Research and review FLSA caselaw regarding Damages<br>Calculations and Credits. | lit | 0.10 |
| JLB<br>May 17/2022<br>1766106<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review spreadsheet prepared for transmittal to employer<br>counsel. | lit | 0.40 |
| JLB<br>May 17/2022<br>1766107<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review research and regs related to exclusion of union<br>business hours from work periods of non-Union officer<br>plaintiffs; summarize in email to file and attorneys. | lit | 0.70 |
| JLB<br>May 17/2022<br>1766108<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review case law on damages for late payments and factors<br>supporting. | lit | 0.80 |
| JLB<br>May 17/2022<br>1766109<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review damages chart and provide comments and edits to J.<br>Bonomo. | lit | 0.30 |
| JMB<br>May 17/2022<br>1766143<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Meet with S. Mc Quade and J. Barker and update analysis for<br>C. Danzy in anticipation of exchange of settlement proposals<br>by 5/19/22. | lit | 1.00 |
| SM<br>May 18/2022<br>1766195<br>No Hold | Stephen Mc Quade<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Call and email with Defendant's Attorney (Rice) regarding<br>Mediation Disclosure Documents. | lit | 0.30 |
| JLB<br>May 19/2022<br>1766110<br>No Hold | Jane Lauer Barker<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review draft email to defendants' counsel; review cases and<br>revise and edit draft email; forward for review. | lit | 0.70 |
| JMB<br>May 19/2022<br>1766144<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Revise FLSA calculations and draft product log for<br>methodology for review. | lit | 2.80 |
| SM<br>May 20/2022<br>1766185<br>No Hold | Stephen Mc Quade<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review of Damages Calculation and Methodology. | lit | 0.50 |
| JMB<br>May 23/2022<br>1766145<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Revised analysis for FLSA based on produced records and conf.<br>with S. Mc Quade re: same and revise settlement proposal;<br>review Defendants Selected Damages Analysis and determine<br>accuracy of same. | lit | 1.60 |
| SM<br>May 23/2022<br>1766186<br>No Hold | Stephen Mc Quade<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference with J. Bonomo regarding Plaintiff's Damages<br>Calculations for Mediation; email with Defendant;s Attorney<br>(Rice) regarding Plaintiffs Damages Calculations for<br>Mediation. | lit | 1.30 |
| JMB<br>May 25/2022<br>1766146<br>No Hold | Joseph M. Bonomo<br>605843.001<br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Call with Proskauer re: settlement proposals exchange and<br>parties' positions re: same; post discussion re: strategy | lit | 1.70 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| | | for obtaining favorable settlement terms. | | |
| SM<br>May 25/2022<br>1766187<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference call with Defendant's Attorneys (Rice and Hurd)<br>regarding Plaintiff Damages Calculations; conference with J.<br>Bonomo regarding Plaintiffs' Damages Calculations; email with<br>J. Bonomo regarding Plaintiffs' Damages Calculations. | lit | 1.70 |
| JLB<br>May 26/2022<br>1766211<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference call with S. Mc Quade and J. Bonomo regarding<br>conference with defendants' attorneys re: damages<br>calculations. | lit | 0.50 |
| JLB<br>May 26/2022<br>1766212<br>Never Bill | Jane Lauer Barker<br>605843.001<br><br>TR | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference call with S. Mc Quade and J. Bonomo re: conference<br>with defendant's attorneys re: damages calculations. | lit | 0.10 |
| JMB<br>May 26/2022<br>1766147<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Strategy call with J. Barker and S. Mc Quade re: settlement<br>terms and discussion re: legal authority, most valuable<br>claims. | lit | 1.00 |
| SM<br>May 26/2022<br>1766191<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference call with J. Barker and J. Bonomo regarding<br>Plaintiff's Damages Calculations. | lit | 0.50 |
| JMB<br>May 31/2022<br>1766148<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Calls with Proskauer and S. Mc Quade re: status and questions<br>concerning revised settlement calculations. | lit | 0.40 |
| JMB<br>Jun 1/2022<br>1766149<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Calls with S. Mc Quade and Plaintiff Joseph re: settlement<br>call re recent developments, calculation of proposals and<br>estimated damages with Proskauer, W. Joseph, and S. Mc Quade | lit | 1.10 |
| SM<br>Jun 1/2022<br>1766192<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>NC | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference with J. Bonomo regarding Plaintiffs Damages<br>Calculations; conference call with Defendant's Attorney's<br>(Fox and Rice) and J. Bonomo regarding Plaintiff's Damages<br>Calculations. | lit | 1.20 |
| JMB<br>Jun 2/2022<br>1766150<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review correspondence from Plaintiff and calls with S. Mc<br>Quade and Plaintiff Joseph re: questions concerning tax<br>implications and pensionability. | lit | 1.20 |
| SM<br>Jun 2/2022<br>1766193<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference with J. Bonomo regarding Plaintiffs Damages<br>Calculations. | lit | 0.50 |
| JMB<br>Jun 7/2022<br>1766151<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Call with Proskauer and S. Mc Quade re: counteroffer to<br>settlement. | lit | 0.50 |
| SM<br>Jun 7/2022<br>1766194<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>NC | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference call with Defendants Attorneys (Rice and Fox)<br>regarding Settlement Discussions. | lit | 0.30 |
| JMB<br>Jun 8/2022<br>1766152<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Calls with Proskauer regarding settlement terms. | lit | 0.70 |
| JLB<br>Jun 17/2022<br>1766113<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Confer with J. Bonomo regarding settlement offer from<br>Defendants | lit | 0.40 |
| JMB<br>Jun 17/2022<br>1766153<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference with J. Barker and S. Mc Quade regarding strategy<br>and potential counteroffer for non-executive officer<br>plaintiffs; review notice of settlement and request for<br>abeyance in Mercado and email internally re: same; call with<br>Proskauer re: potential terms of settlement offer. | lit | 1.80 |
| SM<br>Jun 21/2022<br>1766201 | Stephen Mc Quade<br>605843.001 | **Wayne Joseph, Scott Denley, Anthony Barb**<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, | lit | |

| Lwyr<br>Date<br>Entry #<br>  | Lawyer<br>Matter<br><br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| No Hold | BW | Conference with J. Barker and J. Bonomo regarding Settlement<br>Discussions. | | 0.40 |
| JMB      Joseph M. Bonomo<br>Jun 23/2022  605843.001<br>1766154<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Call with Plaintiff Joseph re: new options for potential<br>settlement. | | 0.40 |
| JLB      Jane Lauer Barker<br>Jun 24/2022  605843.001<br>1766114<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Confer with J. Bonomo re: settlement terms and attorney's<br>fees. | | 0.30 |
| JMB      Joseph M. Bonomo<br>Jun 24/2022  605843.001<br>1766155<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Conference with J. Barker regarding scope of settlement terms. | | 0.20 |
| JMB      Joseph M. Bonomo<br>Jun 27/2022  605843.001<br>1766156<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Call with Josh Fox re: settlement proposal including the<br>incorporation of the regular rate. | | 0.60 |
| JMB      Joseph M. Bonomo<br>Jun 29/2022  605843.001<br>1766157<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Calls with Plaintiff, J. Fox, and conf with S. Mc Quade and<br>J. Barker re: additional proposed terms of settlement offer. | | 0.70 |
| SM       Stephen Mc Quade<br>Jun 29/2022  605843.001<br>1766199<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Conference with J. Barker and J. Bonomo regarding Settlement<br>Proposal. | | 0.40 |
| JMB      Joseph M. Bonomo<br>Jul 7/2022  605843.001<br>1766158<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Email with J. Barker and S. Mc Quade re: updates on FLSA<br>settlement terms. | | 0.20 |
| JMB      Joseph M. Bonomo<br>Jul 12/2022  605843.001<br>1766159<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Call with Plaintiff Joseph re: FLSA settlement terms. | | 0.20 |
| JMB      Joseph M. Bonomo<br>Aug 4/2022  605843.001<br>1766160<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Review proposed letter from Defendants' counsel, compare with<br>letter filed in Mercado, and reply to email with J. Barker<br>and S. Mc Quade. | | 0.40 |
| JLB      Jane Lauer Barker<br>Aug 8/2022  605843.001<br>1766115<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Telephone call with J. Bonomo re: settlement issues. | | 0.30 |
| JLB      Jane Lauer Barker<br>Aug 15/2022  605843.001<br>1766116<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Review and confer with S. Mc Quade and J. Bonomo re:<br>calculation of individual plaintiff's settlement amounts. | | 0.40 |
| JMB      Joseph M. Bonomo<br>Aug 15/2022  605843.001<br>1766161<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>FLSA conf call and review time records and review timekeeping<br>for several plaintiffs during relevant time period and<br>calculate UB hours. | | 2.00 |
| SM       Stephen Mc Quade<br>Aug 15/2022  605843.001<br>1766200<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Conference with J. Barker and J. Bonomo regarding Stipulation<br>of Settlement and Checks Letter; review and revise<br>Stipulation of Settlement. | | 0.90 |
| JMB      Joseph M. Bonomo<br>Aug 19/2022  605843.001<br>1766162<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Review timekeeping and payroll records and calculate each<br>plaintiffs' pro rata and net settlement amounts; draft<br>methodology for review and email with J. Barker and S. Mc<br>Quade for review and analysis. | | 3.40 |
| JLB      Jane Lauer Barker<br>Aug 22/2022  605843.001<br>1766117<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Review spreadsheet with back pay calculations and<br>methodology; confer re: narrative explanation for motion for<br>approval. | | 0.50 |
| JLB      Jane Lauer Barker<br>Aug 23/2022  605843.001<br>1766118<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Review settlement stipulation and telephone conference with<br>K. Rice re: issues; review related case settlements. | | 1.00 |
| JLB      Jane Lauer Barker<br>Aug 24/2022  605843.001<br>1766119<br>No Hold | BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit<br>Review and edit settlement agreement. | | 1.00 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| JLB<br>Aug 26/2022<br>1766120<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review settlement agreement draft from defendants' attorney;<br>review issues regarding using collective action settlement<br>for individual settlements. | lit | 0.50 |
| JMB<br>Aug 26/2022<br>1766163<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Draft methodology for inclusion into Cheeks approval letter<br>for court. | lit | 2.10 |
| JLB<br>Aug 29/2022<br>1766121<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Draft, revise Settlement Agreement and Release. | lit | 3.00 |
| JLB<br>Aug 29/2022<br>1766122<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Confer with S. Mc Quade re: settlement issue. | lit | 0.20 |
| JLB<br>Aug 29/2022<br>1766123<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review procedural matters re: drafting joint letter motion;<br>review file re: relevant legal issues to address. | lit | 0.60 |
| JMB<br>Aug 29/2022<br>1766164<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Revise methodology for inclusion into Cheeks approval letter<br>for court and and email with J. Barker and S. Mc Quade for<br>review and analysis. | lit | 0.50 |
| JLB<br>Aug 30/2022<br>1766124<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Emails with defendants' attorney re: settlement agreement<br>draft. | lit | 0.20 |
| JLB<br>Aug 30/2022<br>1766125<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Draft of joint letter to Judge for approval of settlement<br>agreement. | lit | 1.00 |
| JLB<br>Aug 31/2022<br>1766126<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Research re: factors for approval of FLSA settlement<br>agreements; review 2nd Cir. cases for joint motion letter. | lit | 0.60 |
| JLB<br>Sep 1/2022<br>1766127<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review case law re: standard for approval of FLSA settlement<br>agreements. | lit | 3.00 |
| JLB<br>Sep 1/2022<br>1766128<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review settlement agreement in FLSA cases re: drafting joint<br>letter for approval. | lit | 1.00 |
| JLB<br>Sep 2/2022<br>1766129<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Draft joint letter motion for approval of settlement<br>agreement. | lit | 4.50 |
| JLB<br>Sep 7/2022<br>1766130<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Confer with J. Bonomo re: settlement payment calculations and<br>factors for approval; review revised calculations. | lit | 0.40 |
| SM<br>Sep 7/2022<br>1766198<br>No Hold | Stephen Mc Quade<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference with J. Bonomo and J. Barker regarding Cheeks<br>Approval Letter. | lit | 0.60 |
| JMB<br>Sep 7/2022<br>1773599<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Meeting w/ J. Barker and S. Mc Quade re FLSA analysis, letter<br>to court, and respose to Defendants; review calculations<br>based on different assumptions for each plaintiff; review<br>correspondence re: defendants' request for a filing to<br>consent to a magistrate in Joseph v. MTA. | lit | 1.20 |
| JMB<br>Sep 8/2022<br>1766165<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review Mercado motion request for a 45-day extension of<br>submissions and email with J. Barker and S. Mc Quade re:<br>same; review comments to proposed changes to settlement<br>agreement by Proskauer and email with J. Barker. | lit | 0.40 |
| JLB<br>Sep 8/2022<br>1766268<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Emails with Josh Fox re: review of settlement agreement; | lit | 0.20 |

| Lwyr<br>Date<br>Entry # | Lawyer<br>Matter<br>Task | Client<br>Matter Description<br>Explanation | Law Type | Hours |
|---|---|---|---|---|
| | | email internally. | | |
| JLB<br>Sep 8/2022<br>1766269<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Edit, revise joint letter motion. | lit | 0.80 |
| JLB<br>Sep 9/2022<br>1766270<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Prepare for conference call with defendant's counsel re:<br>settlement agreement draft. | lit | 0.30 |
| JLB<br>Sep 9/2022<br>1766273<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Continue editing and revising Joint Motion Letter; review<br>cases re: range of recovery. | lit | 0.70 |
| JLB<br>Sep 9/2022<br>1766274<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Conference call with defendant's counsels re: review of<br>settlement agreement; next steps and issues. | lit | 0.50 |
| JLB<br>Sep 12/2022<br>1766271<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Draft letter to Judge Torres for extension of time. | lit | 0.80 |
| JLB<br>Sep 12/2022<br>1766272<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Confer with J. Bonomo re: conference with J. Fox about open<br>issues and re: settlement amount calculations and revisions. | lit | 0.30 |
| JLB<br>Sep 13/2022<br>1772948<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review revised settlement amount calculations; confer with J.<br>Bonomo. | lit | 0.20 |
| JMB<br>Sep 13/2022<br>1773597<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Revise BTOBA calculations based on different assumptions and<br>percentage discount rates and email analysis with J. Barker. | lit | 0.80 |
| JLB<br>Sep 16/2022<br>1772952<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review and confer with J. Bonomo re: plaintiffs' review and<br>approval of settlement amounts and pensionable amounts. | lit | 0.30 |
| JMB<br>Sep 16/2022<br>1773598<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review BTOBA settlement calculations, review and reply to<br>email with J. Barker and plaintiff re: draft calculations<br>and tax treatment. | lit | 0.40 |
| JLB<br>Sep 19/2022<br>1772950<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review and revise settlement agreement and email to Proskauer<br>for final review. | lit | 0.40 |
| JLB<br>Sep 19/2022<br>1772951<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Finalize draft settlement agreement per: conference with J.<br>Fox; email with comments to J. Fox. | lit | 0.50 |
| JMB<br>Sep 19/2022<br>1773595<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review redline settlement agreement with defendants' proposed<br>revisions and conf with J. Barker re plaintiff hire dates and<br>methodology for expense calculation. | lit | 0.40 |
| JLB<br>Sep 30/2022<br>1772949<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Review red-lined draft of settlement agreement; emails with<br>J. Fox re: same. | lit | 0.30 |
| JMB<br>Oct 3/2022<br>1773593<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>FLSA research re: whether recovery of legal research is<br>permissible. | lit | 0.60 |
| JMB<br>Oct 3/2022<br>1773594<br>No Hold | Joseph M. Bonomo<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Revise the settlement agreement to include each plaintiff's<br>respective allocation. | lit | 0.40 |
| JLB<br>Oct 5/2022<br>1773591<br>No Hold | Jane Lauer Barker<br>605843.001<br><br>BW | Wayne Joseph, Scott Denley, Anthony Barb<br>Wayne Joseph, et al. v. Metropolitan Transportation Authority,<br>Final review of revised settlement agreement and billings for<br>attorney's fee amounts; email with J. Bonomo re: forwarding<br>to client for review and approval. | lit | 0.50 |
| JMB<br>Oct 6/2022 | Joseph M. Bonomo<br>605843.001 | Wayne Joseph, Scott Denley, Anthony Barb | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| 1773592 No Hold | BW | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review settlement agreement changes and email with plaintiffs re procedure for obtaining final approval. | | 0.40 |
| JLB   Jane Lauer Barker Oct 7/2022 605843.001 1773590 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review final draft and email to Proskauer for review. | | 0.30 |
| JMB   Joseph M. Bonomo Oct 11/2022 605843.001 1773596 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Email with Joseph re execution of the final agreement. | | 0.10 |
| SM   Stephen Mc Quade Oct 21/2022 605843.001 1773748 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Emails with J. Barker and J. Bonomo regarding Settlement Agreement and Cheeks Approval Letter. | | 0.40 |
| JMB   Joseph M. Bonomo Oct 21/2022 605843.001 1782595 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Compile settlement agreement and email with J. Barker and S. Mc Quade re: execution of same. | | 0.30 |
| JLB   Jane Lauer Barker Oct 26/2022 605843.001 1782591 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review and emails with attorneys for MTA and co-counsel re: extension of time to submit approval papers. | | 0.40 |
| JMB   Joseph M. Bonomo Oct 27/2022 605843.001 1782594 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review Morrodo filings and draft second letter motion for extension of time to file settlement addressed to Judge Analisa Torres. | | 0.50 |
| JMB   Joseph M. Bonomo Oct 28/2022 605843.001 1782593 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Revise and e-file second letter request for extension of time to file settlement agreement. | | 0.30 |
| JLB   Jane Lauer Barker Nov 8/2022 605843.001 1782590 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Draft settlement approval letter; review billings re: attorney's fees; draft attorney's fee portion; forward to S. Mc Quade for review and comments. | | 3.00 |
| SM   Stephen Mc Quade Nov 8/2022 605843.001 1782592 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review, revise and redline Cheeks Approval Letter; email with J. Barker and J. Bonomo regarding Cheeks Approval Letter. | | 1.70 |
| JLB   Jane Lauer Barker Nov 9/2022 605843.001 1782589 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review edits to joint approval letter and finalize letter to court; email to Proskauer for review. | | 0.80 |
| JMB   Joseph M. Bonomo Dec 6/2022 605843.001 1780914 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review proposed Cheeks letter and redline and circulate same with proposed revisions. | | 0.80 |
| SM   Stephen Mc Quade Dec 7/2022 605843.001 1781144 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review and revise Cheeks Approval Letter. | | 1.00 |
| JLB   Jane Lauer Barker Dec 7/2022 605843.001 1782897 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Edit, review and finalize joint approval letter; confer with S. Mc Quade re: comments; email to Proskauer. | | 2.00 |
| JLB   Jane Lauer Barker Dec 7/2022 605843.001 1782899 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Unity Hosp. (Amy Smith ULP) - emails with A. Smith re: response to Region's request for additional info; forward email re: same to NLRB agent | | 0.20 |
| JLB   Jane Lauer Barker Dec 8/2022 605843.001 1782923 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Emails with Proskauer re: edits to joint approval letter | | 0.20 |
| JLB   Jane Lauer Barker Dec 9/2022 605843.001 1782919 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Email with J. Fox re: filing; finalize and e-file letter for approval of settlement agreement. | | 0.50 |
| JLB   Jane Lauer Barker Dec 9/2022 605843.001 1782923 No Hold | BW | **Wayne Joseph, Scott Denley, Anthony Barb** Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Finalize joint approval letter with Proskauer edits; prepare and e-file. | | 0.50 |
| JLB   Jane Lauer Barker May 9/2023 605843.001 | | **Wayne Joseph, Scott Denley, Anthony Barb** | | |

| Lwyr Date Entry # | Lawyer Matter Task | Client Matter Description Explanation | Law Type | Hours |
|---|---|---|---|---|
| 1808076 No Hold JMB | BW Joseph M. Bonomo | Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review Court's order and emails with J. Fox re: same. | | 0.30 |
| May 9/2023 1808302 No Hold | 605843.001 BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review denial of Judge Torres' decision and order re: settlement approval in Joseph et al v. Metropolitan Transportation Authority et al (Doc# 76, S.D.N.Y. 1:20-cv-05776-AT). | | 0.40 |
| SM May 9/2023 1808364 No Hold | Stephen Mc Quade 605843.001 BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review of Decision and Order. | | 0.50 |
| JLB May 10/2023 1808135 No Hold | Jane Lauer Barker 605843.001 BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Review Court's order; emails with J. Bonomo and SMcQ re: issues; conference call with Proskauer re: Order. | | 0.50 |
| SM May 10/2023 1808375 No Hold | Stephen Mc Quade 605843.001 BW | Wayne Joseph, Scott Denley, Anthony Barb Wayne Joseph, et al. v. Metropolitan Transportation Authority, lit Participate in meeting with J. Barker and Defendant's Attorneys (Fox and Rice) regarding Decision and Order. | | 0.30 |